# EXHIBIT 2

US012285028B1

(12) **United States Patent**
Lerman et al.

(10) Patent No.: **US 12,285,028 B1**
(45) Date of Patent: *Apr. 29, 2025

(54) **MIXING VESSEL BAFFLES FOR A DRINK MAKER**

(71) Applicant: **SharkNinja Operating LLC**, Needham, MA (US)

(72) Inventors: **Michael Lerman**, Providence, RI (US); **Macrae Benziger**, Dedham, MA (US); **Alexander Mularski**, Auburn, MA (US); **Vipul Mone**, Brighton, MA (US)

(73) Assignee: **SharkNinja Operating LLC**, Needham, MA (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **18/816,489**

(22) Filed: **Aug. 27, 2024**

**Related U.S. Application Data**

(63) Continuation of application No. 18/423,899, filed on Jan. 26, 2024, which is a continuation-in-part of application No. 18/415,817, filed on Jan. 18, 2024.

(51) **Int. Cl.**
| | |
|---|---|
| *A23G 9/22* | (2006.01) |
| *A23G 9/04* | (2006.01) |
| *B01F 27/1143* | (2022.01) |
| *B01F 35/00* | (2022.01) |
| *B01F 35/53* | (2022.01) |
| *B01F 101/13* | (2022.01) |

(52) **U.S. Cl.**
CPC ............. *A23G 9/224* (2013.01); *A23G 9/045* (2013.01); *B01F 27/1143* (2022.01); *B01F 35/55* (2022.01); *B01F 2101/13* (2022.01)

(58) **Field of Classification Search**
CPC ..... A23G 9/224; A23G 9/045; B01F 27/1143; B01F 35/55; B01F 2101/13
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 531,718 A | * | 1/1895 | Stevens et al. ...... | B01J 19/0066 366/302 |
| 718,319 A | * | 1/1903 | Cunningham .......... | B01F 35/00 366/164.4 |
| 789,599 A | * | 5/1905 | Flatau .................... | B02C 19/06 366/605 |
| 970,823 A | * | 9/1910 | Hopkins ................. | B01F 27/86 366/252 |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 2681650 Y | 3/2005 |
| CN | 101035719 B | 9/2010 |

(Continued)

*Primary Examiner* — Frederick C Nicolas
(74) *Attorney, Agent, or Firm* — The Webb Law Firm

(57) **ABSTRACT**

A mixing vessel for a frozen drink maker is described. The mixing vessel includes at least one curved sidewall defining a vessel chamber that is at least partly cylindrical configured to receive a drink product to be processed. The vessel chamber includes a front, a rear, a right side, a left side, a top, and a bottom, and the vessel chamber includes at least one asymmetric wall portion proximate to at least one of the front or the top of the vessel chamber. The at least one asymmetric wall portion is configured to promote slush flow within the vessel chamber.

**23 Claims, 9 Drawing Sheets**



**US 12,285,028 B1**

Page 2

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| Patent No. | | | Date | Name | Class |
|---|---|---|---|---|---|
| 975,380 | A | * | 11/1910 | Berntson | B01F 35/00 366/164.4 |
| 1,425,814 | A | | 8/1922 | Valerius et al. | |
| 1,685,189 | A | | 9/1928 | Cover | |
| 1,818,896 | A | | 8/1931 | Kohr | |
| 1,896,081 | A | | 2/1933 | Hampson | |
| 1,953,766 | A | | 4/1934 | McMath et al. | |
| 2,064,861 | A | * | 12/1936 | Stroud | B01F 35/55 366/307 |
| 2,134,261 | A | | 10/1938 | Oswell et al. | |
| 2,136,224 | A | | 11/1938 | Weinreich | |
| 2,141,045 | A | | 12/1938 | Ruttiman | |
| 2,188,551 | A | | 1/1940 | Kaltenbach et al. | |
| 2,252,205 | A | * | 8/1941 | Reynolds | F16D 41/10 180/24.03 |
| 2,278,125 | A | * | 3/1942 | Landgraf | A47J 43/046 D7/378 |
| 2,284,155 | A | * | 5/1942 | Landgraf | A47J 43/046 366/205 |
| 2,316,165 | A | | 4/1943 | Howser | |
| 2,352,205 | A | * | 6/1944 | Karlson | A47J 43/07 215/382 |
| 2,352,232 | A | | 6/1944 | Strauss | |
| 2,411,081 | A | | 11/1946 | Carothers | |
| 2,541,814 | A | | 2/1951 | Gaddini | |
| 2,794,627 | A | * | 6/1957 | Rodwick | A47J 43/046 366/205 |
| 2,896,421 | A | | 7/1959 | Rader | |
| 2,897,862 | A | | 8/1959 | Malz | A47J 43/046 366/205 |
| 2,972,239 | A | | 2/1961 | Vasby | |
| 3,155,053 | A | | 11/1964 | De Vito et al. | |
| 3,175,594 | A | * | 3/1965 | Jepson | A47J 43/046 366/205 |
| 3,191,398 | A | | 6/1965 | Rader | |
| 3,228,203 | A | | 1/1966 | Swenson | |
| 3,292,911 | A | | 12/1966 | Paul | |
| 3,300,094 | A | | 1/1967 | Rockola | |
| 3,319,436 | A | | 5/1967 | Wilch | |
| 3,400,551 | A | | 9/1968 | Booth et al. | |
| 3,460,716 | A | | 8/1969 | Thomas | |
| 3,460,717 | A | | 8/1969 | Thomas | |
| 3,465,540 | A | | 9/1969 | Carpigiani | |
| 3,580,812 | A | * | 5/1971 | Bender et al. | C12M 23/00 435/302.1 |
| 3,632,245 | A | | 1/1972 | Getman | |
| 3,939,667 | A | | 2/1976 | Halverson | |
| 3,988,902 | A | | 11/1976 | Jacobs | |
| 4,078,263 | A | * | 3/1978 | Campbell | B28C 5/1893 366/233 |
| 4,084,407 | A | | 4/1978 | Anhalt | |
| 4,157,017 | A | | 6/1979 | Reid | |
| 4,162,127 | A | | 7/1979 | Wakeman et al. | |
| 4,241,590 | A | | 12/1980 | Martineau | |
| 4,245,680 | A | | 1/1981 | Greenfield, Jr. et al. | |
| 4,275,567 | A | | 6/1981 | Schwitters | |
| 4,332,539 | A | | 6/1982 | Zani | |
| 4,394,938 | A | | 7/1983 | Frassanito | |
| 4,429,549 | A | | 2/1984 | Randolphi | |
| 4,476,146 | A | | 10/1984 | Manfroni | |
| 4,487,024 | A | | 12/1984 | Fletcher et al. | |
| 4,521,116 | A | * | 6/1985 | Adsit | B01F 29/401 366/54 |
| 4,528,824 | A | | 7/1985 | Herbert | |
| 4,637,221 | A | | 1/1987 | Levine | |
| 4,681,030 | A | | 7/1987 | Herbert | |
| 4,681,458 | A | | 7/1987 | Cavalli | |
| 4,698,984 | A | | 10/1987 | Manfroni | |
| 4,711,374 | A | | 12/1987 | Gaunt et al. | |
| 4,711,376 | A | | 12/1987 | Manfroni | |
| 4,725,008 | A | | 2/1988 | Rebordosa et al. | |
| 4,736,593 | A | | 4/1988 | Williams | |
| 4,740,088 | A | | 4/1988 | Kelly, Jr. | |
| 4,900,158 | A | * | 2/1990 | Ugolini | B01F 27/726 366/144 |
| 4,906,486 | A | | 3/1990 | Young | |
| 4,964,542 | A | | 10/1990 | Smith | |
| 5,020,698 | A | | 6/1991 | Crossley | |
| 5,158,506 | A | | 10/1992 | Kusano et al. | |
| 5,205,129 | A | | 4/1993 | Wright et al. | |
| 5,212,954 | A | | 5/1993 | Black et al. | |
| 5,363,746 | A | | 11/1994 | Gordon | |
| 5,389,209 | A | | 2/1995 | Paquette | |
| 5,419,150 | A | | 5/1995 | Kaiser et al. | |
| 5,463,878 | A | | 11/1995 | Parekh et al. | |
| 5,524,451 | A | | 6/1996 | Tippmann | |
| 5,603,229 | A | | 2/1997 | Cocchi et al. | |
| 5,644,926 | A | | 7/1997 | Kress | |
| 5,676,462 | A | * | 10/1997 | Fraczek | B01F 35/55 366/307 |
| 5,692,392 | A | | 12/1997 | Swier | |
| 5,706,720 | A | | 1/1998 | Goch et al. | |
| 5,735,602 | A | | 4/1998 | Salvatore | |
| 5,788,370 | A | | 8/1998 | Pedrazzi | |
| 5,799,726 | A | | 9/1998 | Frank | |
| 5,823,672 | A | * | 10/1998 | Barker | A47J 43/0722 366/205 |
| 5,906,105 | A | | 5/1999 | Ugolini | |
| 5,967,226 | A | | 10/1999 | Choi | |
| 6,010,035 | A | | 1/2000 | Estruch | |
| 6,055,900 | A | | 5/2000 | Bunn | |
| 6,058,721 | A | * | 5/2000 | Midden | A23G 9/045 62/342 |
| 6,070,417 | A | | 6/2000 | Benson | |
| 6,082,123 | A | | 7/2000 | Johnson | |
| 6,119,472 | A | | 9/2000 | Ross | |
| 6,176,090 | B1 | * | 1/2001 | Ufema | A23G 9/222 366/144 |
| 6,182,862 | B1 | | 2/2001 | McGill | |
| 6,220,047 | B1 | | 4/2001 | Vogel et al. | |
| 6,253,573 | B1 | | 7/2001 | Schwitters et al. | |
| 6,264,066 | B1 | | 7/2001 | Vincent et al. | |
| 6,301,918 | B1 | | 10/2001 | Quartarone et al. | |
| 6,349,852 | B1 | * | 2/2002 | Ford | B67D 1/0871 222/64 |
| 6,370,892 | B1 | | 4/2002 | Ross | |
| 6,438,987 | B1 | | 8/2002 | Pahl | |
| 6,490,872 | B1 | | 12/2002 | Beck et al. | |
| 6,513,578 | B2 | | 2/2003 | Frank | |
| 6,546,843 | B2 | | 4/2003 | Ugolini | |
| 6,553,779 | B1 | | 4/2003 | Boyer et al. | |
| 6,557,835 | B2 | * | 5/2003 | Dijk | B01F 27/86 261/87 |
| 6,619,056 | B2 | | 9/2003 | Midden et al. | |
| 6,622,511 | B2 | | 9/2003 | Ashworth et al. | |
| 6,637,214 | B1 | | 10/2003 | Leitzke et al. | |
| 6,679,314 | B2 | | 1/2004 | Frank | |
| 6,694,752 | B2 | | 2/2004 | Nomura et al. | |
| 6,735,967 | B1 | | 5/2004 | Bischel et al. | |
| 6,761,036 | B2 | | 7/2004 | Teague et al. | |
| 6,766,650 | B2 | | 7/2004 | Cunha et al. | |
| 6,772,675 | B2 | | 8/2004 | Ervin | |
| 6,808,305 | B2 | * | 10/2004 | Sharpe | B01D 37/03 366/168.1 |
| 6,817,749 | B2 | | 11/2004 | Saunders et al. | |
| 6,830,239 | B1 | | 12/2004 | Weber et al. | |
| 6,863,916 | B2 | | 3/2005 | Henriksen et al. | |
| 6,907,743 | B2 | | 6/2005 | Cocchi et al. | |
| 6,918,258 | B2 | | 7/2005 | Cunha et al. | |
| 6,923,010 | B2 | | 8/2005 | Small et al. | |
| 6,932,503 | B2 | | 8/2005 | Fallowes | |
| 6,948,327 | B2 | | 9/2005 | Bischel et al. | |
| 7,028,607 | B2 | | 4/2006 | Zweben | |
| 7,047,758 | B2 | | 5/2006 | Ross | |
| 7,100,392 | B2 | | 9/2006 | Cortese | |
| 7,152,765 | B1 | * | 12/2006 | Midden | A23G 9/22 222/511 |
| 7,165,699 | B2 | | 1/2007 | McGill | |
| 7,213,965 | B2 | | 5/2007 | Daniels, Jr. | |
| 7,264,187 | B1 | | 9/2007 | Kolar | |
| 7,269,960 | B2 | | 9/2007 | Elsom et al. | |

# US 12,285,028 B1

Page 3

## (56) References Cited

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,270,473 | B2 | 9/2007 | Donthnier et al. |
| 7,275,666 | B2 | 10/2007 | Rukavina et al. |
| 7,278,276 | B2 | 10/2007 | Boyer et al. |
| 7,278,555 | B2 | 10/2007 | McGill |
| 7,393,690 | B2 * | 7/2008 | Sukavaneshvar .. G01N 33/4905 |
| | | | 436/63 |
| 7,451,613 | B2 | 11/2008 | Barraclough et al. |
| 7,543,717 | B2 | 6/2009 | Hinkle |
| 7,547,135 | B2 * | 6/2009 | Kocienski ............... B01F 27/91 |
| | | | 366/273 |
| 7,587,972 | B2 | 9/2009 | Katz et al. |
| 7,603,870 | B2 | 10/2009 | Mavridis et al. |
| 7,607,821 | B2 * | 10/2009 | Schmidt .............. B01J 19/0066 |
| | | | 366/147 |
| 7,647,782 | B2 | 1/2010 | Bucceri |
| 7,648,264 | B2 | 1/2010 | Breviere et al. |
| 7,698,899 | B2 | 4/2010 | Lewitus et al. |
| 7,712,321 | B2 * | 5/2010 | Kadyk ................... A23G 9/045 |
| | | | 62/342 |
| 7,726,136 | B2 | 6/2010 | Baxter et al. |
| 7,870,749 | B2 | 1/2011 | Franck et al. |
| 7,878,702 | B2 * | 2/2011 | Peng ..................... A47J 27/004 |
| | | | 366/205 |
| 7,908,871 | B2 | 3/2011 | Baxter et al. |
| 7,942,094 | B2 | 5/2011 | Kounlavong et al. |
| 8,016,168 | B2 | 9/2011 | Goulet |
| 8,123,075 | B2 | 2/2012 | Kadyk |
| 8,157,435 | B2 | 4/2012 | Pryor, Jr. |
| 8,289,514 | B2 * | 10/2012 | Sukavaneshvar ......... G01F 1/74 |
| | | | 356/337 |
| 8,297,182 | B2 | 10/2012 | Cocchi et al. |
| 8,323,015 | B2 | 12/2012 | Day et al. |
| 8,434,319 | B2 | 5/2013 | Klier et al. |
| 8,459,043 | B2 | 6/2013 | Bertone |
| 8,479,532 | B2 | 7/2013 | Cocchi et al. |
| 8,485,393 | B2 | 7/2013 | Van Zeeland |
| 8,550,695 | B2 * | 10/2013 | Conti ...................... B01F 27/90 |
| | | | 366/205 |
| 8,561,839 | B2 * | 10/2013 | Cocchi ................... A23G 9/281 |
| | | | 222/146.6 |
| 8,572,998 | B2 | 11/2013 | Cocchi et al. |
| 8,584,897 | B2 | 11/2013 | Belcham |
| 8,591,097 | B2 | 11/2013 | Cocchi et al. |
| 8,616,250 | B2 | 12/2013 | Herbert |
| 8,685,477 | B2 | 4/2014 | Almblad et al. |
| 8,701,435 | B2 | 4/2014 | Gist et al. |
| 8,769,973 | B2 | 7/2014 | Leaver et al. |
| 8,770,093 | B2 | 7/2014 | Cahen et al. |
| 8,876,366 | B2 | 11/2014 | Saubert |
| 8,887,522 | B2 | 11/2014 | Grampassi |
| 8,899,063 | B2 | 12/2014 | Ugolini |
| 8,998,037 | B2 | 4/2015 | Cahen et al. |
| 9,016,077 | B2 | 4/2015 | Cho et al. |
| 9,066,529 | B2 | 6/2015 | Fassberg et al. |
| 9,089,821 | B2 | 7/2015 | Seidler et al. |
| 9,127,881 | B2 | 9/2015 | Anderson et al. |
| 9,131,709 | B2 | 9/2015 | Hammonds et al. |
| 9,198,536 | B2 | 12/2015 | Lardelli et al. |
| 9,233,829 | B2 | 1/2016 | Grampassi |
| 9,301,537 | B2 | 4/2016 | Cocchi et al. |
| 9,314,043 | B2 | 4/2016 | Grampassi |
| 9,326,529 | B2 | 5/2016 | Sipp et al. |
| 9,326,530 | B2 | 5/2016 | Ugolini |
| 9,326,531 | B1 | 5/2016 | Reich et al. |
| 9,328,948 | B2 | 5/2016 | Billman et al. |
| 9,364,114 | B2 | 6/2016 | Claesson et al. |
| 9,398,774 | B2 | 7/2016 | Grampassi |
| 9,402,408 | B2 | 8/2016 | Cocchi et al. |
| 9,420,915 | B2 | 8/2016 | Dickson, Jr. et al. |
| 9,457,386 | B2 | 10/2016 | Gates et al. |
| 9,462,826 | B2 | 10/2016 | Cocchi et al. |
| 9,528,740 | B2 | 12/2016 | Gist et al. |
| 9,565,868 | B2 | 2/2017 | D'Agostino |
| 9,591,871 | B2 | 3/2017 | Ugolini |

| | | | |
|---|---|---|---|
| 9,648,896 | B2 | 5/2017 | Ugolini |
| 9,656,227 | B2 | 5/2017 | Paget |
| 9,681,778 | B2 | 6/2017 | Pendleton et al. |
| 9,723,857 | B2 | 8/2017 | Endo et al. |
| 9,725,228 | B2 | 8/2017 | Py et al. |
| 9,763,462 | B2 | 9/2017 | He et al. |
| 9,765,891 | B2 | 9/2017 | Bischel |
| 9,833,109 | B2 | 12/2017 | Farrell et al. |
| 9,845,982 | B2 | 12/2017 | Knatt |
| 9,854,820 | B1 | 1/2018 | Cocchi et al. |
| 9,867,387 | B2 | 1/2018 | Davis et al. |
| 9,894,912 | B2 | 2/2018 | Jacobsen et al. |
| 9,895,028 | B2 | 2/2018 | Gerard et al. |
| 9,986,748 | B2 | 6/2018 | Lazzarini et al. |
| 9,993,016 | B1 * | 6/2018 | Dyer ...................... A23G 9/224 |
| 10,004,250 | B2 | 6/2018 | Ugolini |
| 10,039,297 | B2 | 8/2018 | Grampassi |
| 10,039,298 | B2 | 8/2018 | Noth et al. |
| 10,094,607 | B2 | 10/2018 | Broadbent |
| 10,123,551 | B2 | 11/2018 | Beth Halachmi |
| 10,137,032 | B2 | 11/2018 | Williamson et al. |
| 10,151,523 | B2 | 12/2018 | Sadot et al. |
| 10,159,270 | B2 | 12/2018 | Cocchi et al. |
| 10,238,129 | B2 | 3/2019 | Cocchi et al. |
| 10,306,905 | B2 | 6/2019 | Cocchi |
| 10,306,906 | B2 | 6/2019 | Elsom et al. |
| 10,321,700 | B2 | 6/2019 | Cocchi et al. |
| 10,327,455 | B2 | 6/2019 | Gates |
| 10,334,868 | B2 | 7/2019 | Fonte |
| 10,357,131 | B2 | 7/2019 | Dickson, Jr. et al. |
| 10,477,878 | B2 | 11/2019 | Cocchi et al. |
| 10,492,513 | B1 | 12/2019 | Sullivan |
| 10,548,336 | B2 | 2/2020 | Tuchrelo et al. |
| 10,555,545 | B2 | 2/2020 | Bischel |
| 10,570,897 | B2 | 2/2020 | Cocchi et al. |
| 10,571,041 | B2 | 2/2020 | Bischel |
| 10,588,330 | B2 | 3/2020 | Cocchi et al. |
| 10,624,364 | B2 | 4/2020 | Cocchi et al. |
| 10,638,774 | B2 | 5/2020 | Grampassi |
| 10,645,947 | B2 | 5/2020 | Versteeg et al. |
| 10,660,348 | B2 | 5/2020 | Cheung |
| 10,660,349 | B2 | 5/2020 | Cocchi et al. |
| 10,674,743 | B2 | 6/2020 | Ugolini |
| 10,674,744 | B2 | 6/2020 | Cocchi et al. |
| 10,712,063 | B2 | 7/2020 | Cobabe et al. |
| 10,712,087 | B2 | 7/2020 | Cui et al. |
| 10,712,094 | B2 | 7/2020 | Cocchi et al. |
| 10,721,944 | B2 | 7/2020 | Dong et al. |
| 10,736,336 | B2 | 8/2020 | Cocchi et al. |
| 10,736,337 | B2 | 8/2020 | Seiler et al. |
| 10,743,563 | B2 | 8/2020 | Mohammed et al. |
| 10,788,246 | B2 | 9/2020 | Frank et al. |
| 10,806,163 | B2 | 10/2020 | Dong et al. |
| 10,856,697 | B2 * | 12/2020 | Boozer ............... B01F 35/5312 |
| 10,865,459 | B2 * | 12/2020 | Latva-Kokko ...... B01F 23/2311 |
| 10,894,705 | B2 | 1/2021 | Cocchi et al. |
| 10,952,455 | B2 | 3/2021 | Cocchi et al. |
| 10,952,456 | B2 | 3/2021 | Cocchi et al. |
| 11,027,300 | B2 | 6/2021 | Crossdale et al. |
| 11,051,531 | B2 | 7/2021 | Cocchi et al. |
| 11,064,715 | B2 | 7/2021 | Herbert et al. |
| 11,118,841 | B2 | 9/2021 | Minard |
| 11,122,816 | B2 | 9/2021 | Yang et al. |
| 11,134,703 | B2 | 10/2021 | Cocchi et al. |
| 11,140,911 | B2 | 10/2021 | Cocchi et al. |
| 11,147,289 | B2 | 10/2021 | San Miguel et al. |
| 11,154,074 | B2 | 10/2021 | Greenberg et al. |
| 11,154,163 | B1 | 10/2021 | He et al. |
| 11,185,091 | B2 | 11/2021 | Koehl et al. |
| 11,187,443 | B2 | 11/2021 | Cocchi et al. |
| 11,213,046 | B2 | 1/2022 | Cocchi et al. |
| 11,278,040 | B2 | 3/2022 | Newton et al. |
| 11,291,218 | B2 | 4/2022 | Soffientini et al. |
| 11,337,549 | B2 | 5/2022 | Tuchrelo et al. |
| 11,344,045 | B2 | 5/2022 | Tuchrelo et al. |
| 11,399,552 | B2 | 8/2022 | Cocchi et al. |
| 11,406,119 | B2 | 8/2022 | Cocchi et al. |
| 11,412,757 | B2 | 8/2022 | Velez et al. |
| 11,412,884 | B2 | 8/2022 | Herbert et al. |

## US 12,285,028 B1
Page 4

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 11,470,855 | B2 | 10/2022 | Fonte et al. |
| 11,484,042 | B2 | 11/2022 | Cocchi et al. |
| 11,490,635 | B2 | 11/2022 | Dong |
| 11,497,228 | B2 | 11/2022 | Wadle et al. |
| 11,503,841 | B2 | 11/2022 | Fonte et al. |
| 11,510,421 | B2 | 11/2022 | Yifrach |
| 11,519,650 | B2 | 12/2022 | Rupp |
| 11,528,922 | B2 | 12/2022 | Beth Halachmi |
| RE49,350 | E | 1/2023 | Barniol Gutierrez et al. |
| 11,540,533 | B2 | 1/2023 | Cocchi et al. |
| 11,571,006 | B2 | 2/2023 | Luca et al. |
| 11,576,398 | B2 | 2/2023 | Tassi et al. |
| 11,582,985 | B2 | 2/2023 | Cocchi et al. |
| 11,590,466 | B2 | 2/2023 | Charopoulos et al. |
| 11,627,747 | B2 | 4/2023 | Fonte et al. |
| 11,634,312 | B2 | 4/2023 | Fonte et al. |
| 11,643,321 | B2 | 5/2023 | Bush et al. |
| 11,696,589 | B2 | 7/2023 | Cocchi et al. |
| 11,751,582 | B2 | 9/2023 | Lazzarini et al. |
| 11,758,920 | B1 | 9/2023 | Frank et al. |
| 11,771,108 | B2 | 10/2023 | Lazzarini et al. |
| 11,805,789 | B2 | 11/2023 | Springer et al. |
| 2001/0052239 | A1 | 12/2001 | Dorner |
| 2002/0162339 | A1 | 11/2002 | Harrison et al. |
| 2003/0000240 | A1 | 1/2003 | Pahl |
| 2003/0080644 | A1 | 5/2003 | Nelson et al. |
| 2003/0192325 | A1 | 10/2003 | Cocchi et al. |
| 2003/0227817 | A1* | 12/2003 | Martel .................. B01F 33/81 |
| | | | 366/157.4 |
| 2004/0187514 | A1 | 9/2004 | Franck et al. |
| 2004/0226305 | A1 | 11/2004 | Grampassi |
| 2006/0043088 | A1 | 3/2006 | Ancona et al. |
| 2006/0044935 | A1 | 3/2006 | Benelli et al. |
| 2006/0156754 | A1 | 7/2006 | Liu |
| 2006/0169147 | A1 | 8/2006 | Cocchi et al. |
| 2006/0169727 | A1 | 8/2006 | Cocchi et al. |
| 2006/0213903 | A1 | 9/2006 | Lin |
| 2007/0119867 | A1 | 5/2007 | Nakato et al. |
| 2007/0151101 | A1 | 7/2007 | Cocchi et al. |
| 2008/0073376 | A1 | 3/2008 | Gist et al. |
| 2008/0098765 | A1* | 5/2008 | Bond .................... A23G 9/045 |
| | | | 62/353 |
| 2008/0149655 | A1 | 6/2008 | Gist et al. |
| 2008/0202130 | A1 | 8/2008 | Kadyk |
| 2008/0282722 | A1 | 11/2008 | Edmonds et al. |
| 2009/0127295 | A1 | 5/2009 | Cocchi et al. |
| 2010/0050655 | A1 | 3/2010 | Bravo et al. |
| 2010/0116846 | A1 | 5/2010 | Cortese et al. |
| 2010/0147875 | A1 | 6/2010 | Santos et al. |
| 2010/0293965 | A1 | 11/2010 | Frank et al. |
| 2011/0101039 | A1 | 5/2011 | Cocchi et al. |
| 2011/0262600 | A1 | 10/2011 | McGill |
| 2012/0096876 | A1 | 4/2012 | Ravji et al. |
| 2012/0223094 | A1 | 9/2012 | Rickard, Jr. et al. |
| 2012/0298690 | A1 | 11/2012 | Skobel et al. |
| 2012/0312049 | A1 | 12/2012 | Downs, III et al. |
| 2013/0077433 | A1* | 3/2013 | Conti .................. A47J 43/0727 |
| | | | 366/205 |
| 2013/0098098 | A1* | 4/2013 | Ugolini .................. A23G 9/281 |
| | | | 62/342 |
| 2013/0263747 | A1 | 10/2013 | Ugolini |
| 2014/0043931 | A1* | 2/2014 | Figueroa ............ B01F 35/5312 |
| | | | 366/130 |
| 2014/0209635 | A1 | 7/2014 | Gates et al. |
| 2014/0212566 | A1 | 7/2014 | Herbert et al. |
| 2014/0263415 | A1 | 9/2014 | San Miguel et al. |
| 2015/0191685 | A1 | 7/2015 | Kyle |
| 2015/0245636 | A1 | 9/2015 | Forrester, Jr. |
| 2015/0264959 | A1 | 9/2015 | Colwell et al. |
| 2016/0015217 | A1* | 1/2016 | Rojas Restrepo .... A47J 43/046 |
| | | | 366/314 |
| 2016/0262422 | A1 | 9/2016 | Biglari et al. |
| 2016/0353766 | A1* | 12/2016 | Jacobsen .................. A23G 9/12 |
| 2017/0027188 | A1 | 2/2017 | Raybin et al. |

| | | | |
|---|---|---|---|
| 2017/0332658 | A1 | 11/2017 | Mitchell et al. |
| 2017/0367370 | A1 | 12/2017 | Frisque et al. |
| 2018/0014553 | A1* | 1/2018 | Ugolini .................. A23G 9/288 |
| 2018/0184682 | A1 | 7/2018 | Bertone |
| 2018/0206519 | A1 | 7/2018 | Noth et al. |
| 2018/0228180 | A1* | 8/2018 | Cocchi .................... A23G 9/12 |
| 2018/0231318 | A1* | 8/2018 | Cocchi ................. F28D 1/0213 |
| 2019/0056182 | A1 | 2/2019 | Bischel et al. |
| 2019/0070643 | A1 | 3/2019 | Wong et al. |
| 2019/0110496 | A1 | 4/2019 | Cocchi et al. |
| 2019/0124944 | A1* | 5/2019 | Caiano .................. A23G 9/20 |
| 2019/0125122 | A1 | 5/2019 | Feola |
| 2019/0166373 | A1 | 6/2019 | Grampassi |
| 2019/0313664 | A1 | 10/2019 | Haas et al. |
| 2020/0107559 | A1 | 4/2020 | Deshpande et al. |
| 2020/0173697 | A1 | 6/2020 | Resnick |
| 2020/0288747 | A1 | 9/2020 | Greenberg et al. |
| 2020/0339407 | A1 | 10/2020 | Caiano |
| 2021/0000133 | A1 | 1/2021 | Meldrum et al. |
| 2021/0003549 | A1 | 1/2021 | Ino et al. |
| 2021/0022364 | A1 | 1/2021 | Meldrum et al. |
| 2021/0084930 | A1 | 3/2021 | Fonte |
| 2021/0085129 | A1* | 3/2021 | Boozer ............... A47J 43/0722 |
| 2021/0152649 | A1 | 5/2021 | Ciepiel |
| 2021/0161182 | A1 | 6/2021 | Stoenescu et al. |
| 2021/0360979 | A1 | 11/2021 | Leb et al. |
| 2021/0368821 | A1 | 12/2021 | Tassi et al. |
| 2021/0371265 | A1* | 12/2021 | Fonte ................... B67D 1/0859 |
| 2022/0030906 | A1 | 2/2022 | Springer et al. |
| 2022/0073336 | A1 | 3/2022 | Savioz |
| 2022/0087284 | A1 | 3/2022 | Savioz |
| 2022/0110339 | A1 | 4/2022 | Beth Halachmi et al. |
| 2022/0117255 | A1 | 4/2022 | Lazzarini et al. |
| 2022/0117256 | A1 | 4/2022 | Wang |
| 2022/0174978 | A1 | 6/2022 | Douer |
| 2022/0211072 | A1 | 7/2022 | Tran et al. |
| 2022/0225636 | A1 | 7/2022 | Minard et al. |
| 2022/0240533 | A1 | 8/2022 | Dees et al. |
| 2022/0273141 | A1 | 9/2022 | Atinaja |
| 2022/0295822 | A1 | 9/2022 | Lazzarini et al. |
| 2022/0394996 | A1 | 12/2022 | Lazzarini et al. |
| 2023/0000289 | A1 | 1/2023 | Kolar et al. |
| 2023/0038281 | A1 | 2/2023 | Gee et al. |
| 2023/0040750 | A1 | 2/2023 | Ciepiel et al. |
| 2023/0055322 | A1 | 2/2023 | Griffiths et al. |
| 2023/0074503 | A1 | 3/2023 | Kanellos et al. |
| 2023/0107530 | A1 | 4/2023 | Kadyk et al. |
| 2023/0180785 | A1 | 6/2023 | Feola |
| 2023/0292785 | A1 | 9/2023 | Collins et al. |
| 2023/0413851 | A1 | 12/2023 | Resnick et al. |
| 2024/0074453 | A1* | 3/2024 | Herbert ................. A23G 9/12 |
| 2024/0292979 | A1* | 9/2024 | Weinstock ............. A23G 9/12 |
| 2024/0292980 | A1* | 9/2024 | Weinstock ............. A23G 9/224 |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 101897379 A | 12/2010 |
| CN | 102395280 A | 3/2012 |
| CN | 1981590 B | 7/2012 |
| CN | 101073373 B | 9/2012 |
| CN | 102869269 A | 1/2013 |
| CN | 101433257 B | 3/2013 |
| CN | 202773994 U | 3/2013 |
| CN | 101263838 B | 6/2013 |
| CN | 101842022 B | 5/2014 |
| CN | 102802432 B | 9/2014 |
| CN | 104222447 A | 12/2014 |
| CN | 102791142 B | 2/2015 |
| CN | 103052324 B | 2/2015 |
| CN | 104351455 A | 2/2015 |
| CN | 104839419 A | 8/2015 |
| CN | 103727718 B | 5/2016 |
| CN | 104146140 B | 6/2016 |
| CN | 105685363 A | 6/2016 |
| CN | 105767441 A | 7/2016 |
| CN | 105876067 A | 8/2016 |
| CN | 104349681 B | 12/2016 |
| CN | 106472801 A | 3/2017 |
| CN | 106472802 A | 3/2017 |

**US 12,285,028 B1**

Page 5

(56)              **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 103619187 B | 5/2017 |
| CN | 103796562 B | 5/2017 |
| CN | 106720895 A | 5/2017 |
| CN | 106720899 A | 5/2017 |
| CN | 103190521 B | 6/2017 |
| CN | 106900971 A | 6/2017 |
| CN | 106998739 A | 8/2017 |
| CN | 105636681 B | 2/2018 |
| CN | 105928284 B | 3/2018 |
| CN | 108471774 A | 8/2018 |
| CN | 108967640 A | 12/2018 |
| CN | 109068679 A | 12/2018 |
| CN | 109152386 A | 1/2019 |
| CN | 109497252 A | 3/2019 |
| CN | 106414244 B | 8/2019 |
| CN | 110168296 A | 8/2019 |
| CN | 105142417 B | 10/2019 |
| CN | 105517448 B | 11/2019 |
| CN | 110432373 A | 11/2019 |
| CN | 110477182 A | 11/2019 |
| CN | 104782875 B | 12/2019 |
| CN | 105992518 B | 12/2019 |
| CN | 110573023 A | 12/2019 |
| CN | 110604206 A | 12/2019 |
| CN | 104543313 B | 3/2020 |
| CN | 111011572 A | 4/2020 |
| CN | 111096388 A | 5/2020 |
| CN | 111386045 A | 7/2020 |
| CN | 111887338 A | 11/2020 |
| CN | 111903828 A | 11/2020 |
| CN | 111918557 A | 11/2020 |
| CN | 111918558 A | 11/2020 |
| CN | 112262910 A | 1/2021 |
| CN | 105767440 B | 3/2021 |
| CN | 105795089 B | 3/2021 |
| CN | 111609640 B | 5/2021 |
| CN | 106562677 B | 6/2021 |
| CN | 112911941 A | 6/2021 |
| CN | 105028886 B | 7/2021 |
| CN | 105580972 B | 7/2021 |
| CN | 109689530 B | 9/2021 |
| CN | 214223471 U | 9/2021 |
| CN | 106234750 B | 10/2021 |
| CN | 107279447 B | 10/2021 |
| CN | 113483505 A | 10/2021 |
| CN | 214316889 U | 10/2021 |
| CN | 113729494 A | 12/2021 |
| CN | 113776237 A | 12/2021 |
| CN | 215176200 U | 12/2021 |
| CN | 113892544 A | 1/2022 |
| CN | 113892551 A | 1/2022 |
| CN | 113907172 A | 1/2022 |
| CN | 113925109 A | 1/2022 |
| CN | 216088684 U | 3/2022 |
| CN | 108471775 B | 5/2022 |
| CN | 114424796 A | 5/2022 |
| CN | 114760847 A | 7/2022 |
| CN | 114760848 A | 7/2022 |
| CN | 216906702 U | 7/2022 |
| CN | 114868828 A | 8/2022 |
| CN | 114870688 A | 8/2022 |
| CN | 115348822 A | 11/2022 |
| CN | 115397250 A | 11/2022 |
| CN | 108402274 B | 12/2022 |
| CN | 218495421 U | 2/2023 |
| CN | 109414034 B | 3/2023 |
| CN | 109463523 B | 3/2023 |
| CN | 107788200 B | 6/2023 |
| CN | 109090329 B | 6/2023 |
| CN | 110269127 B | 7/2023 |
| CN | 116473154 A | 7/2023 |
| CN | 113892548 B | 8/2023 |
| CN | 113925107 B | 8/2023 |
| CN | 113892544 B | 9/2023 |
| CN | 113728208 B | 10/2023 |

| | | |
|---|---|---|
| CN | 114009573 B | 10/2023 |
| CN | 114009574 B | 10/2023 |
| CN | 220287817 U | 1/2024 |
| CN | 308416570 S | 1/2024 |
| CN | 308422196 S | 1/2024 |
| CN | 117928143 A | 4/2024 |
| CN | 117958344 A | 5/2024 |
| CN | 221059481 U | 6/2024 |
| CN | 308671658 S | 6/2024 |
| CN | 118383446 A | 7/2024 |
| CN | 118383447 A | 7/2024 |
| CN | 118383448 A | 7/2024 |
| CN | 308729489 S | 7/2024 |
| CN | 118415268 A | 8/2024 |
| CN | 118442732 A | 8/2024 |
| CN | 118463436 A | 8/2024 |
| CN | 118489792 A | 8/2024 |
| CN | 118645963 A | 9/2024 |
| CN | 221881850 U | 10/2024 |
| CN | 118873002 A | 11/2024 |
| CN | 118912748 A | 11/2024 |
| CN | 118949740 A | 11/2024 |
| CN | 119097039 A | 12/2024 |
| CN | 119111683 A | 12/2024 |
| CN | 222278939 U | 12/2024 |
| CN | 119344398 A | 1/2025 |
| DE | 1981857 U | 3/1968 |
| DE | 2225460 | 12/1973 |
| DE | 102016219197 A1 | 4/2018 |
| EP | 0022090 B1 | 9/1984 |
| EP | 0133844 A1 | 3/1985 |
| EP | 0250245 B1 | 3/1991 |
| EP | 0793535 B1 | 6/1999 |
| EP | 0861597 A3 | 11/1999 |
| EP | 0827480 B1 | 9/2002 |
| EP | 0876765 B1 | 10/2002 |
| EP | 0910269 B1 | 10/2002 |
| EP | 1132007 A3 | 9/2003 |
| EP | 0893070 B1 | 9/2005 |
| EP | 1808622 A1 | 7/2007 |
| EP | 1635682 B1 | 8/2007 |
| EP | 1787524 A3 | 11/2008 |
| EP | 1738652 B1 | 5/2009 |
| EP | 2266416 A1 | 12/2010 |
| EP | 2332450 A1 | 6/2011 |
| EP | 1980156 B1 | 6/2012 |
| EP | 2062481 B1 | 6/2012 |
| EP | 2342997 B1 | 6/2012 |
| EP | 2478774 A1 | 7/2012 |
| EP | 2064957 B1 | 1/2013 |
| EP | 2446750 B1 | 1/2013 |
| EP | 2578119 A1 | 4/2013 |
| EP | 2267340 B1 | 3/2014 |
| EP | 2613643 B1 | 4/2014 |
| EP | 2508080 B1 | 5/2015 |
| EP | 2708169 B1 | 6/2015 |
| EP | 2680708 B1 | 1/2016 |
| EP | 2550869 B1 | 2/2017 |
| EP | 2805620 B1 | 2/2017 |
| EP | 2269469 B1 | 4/2017 |
| EP | 2277386 B1 | 4/2017 |
| EP | 2713765 B1 | 8/2017 |
| EP | 2653808 A3 | 1/2018 |
| EP | 2863777 B1 | 6/2018 |
| EP | 3348516 A1 | 7/2018 |
| EP | 3360422 A1 | 8/2018 |
| EP | 3172970 B1 | 1/2019 |
| EP | 3399865 B1 | 7/2019 |
| EP | 3324804 B1 | 3/2020 |
| EP | 3245430 B1 | 5/2020 |
| EP | 3669661 A1 | 6/2020 |
| EP | 3351113 B1 | 12/2020 |
| EP | 3340844 B1 | 10/2022 |
| EP | 3473950 B1 | 3/2023 |
| EP | 3519347 B1 | 3/2023 |
| EP | 3554252 B1 | 5/2023 |
| EP | 3793416 B1 | 5/2023 |
| EP | 3616528 B1 | 7/2023 |
| FR | 2574253 B1 | 2/1990 |

**US 12,285,028 B1**

Page 6

(56)　　　　　　**References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| FR | 2705550 | A1 | 12/1994 |
| GB | 1183551 | | 3/1970 |
| GB | 2444979 | B | 6/2008 |
| IT | BO20100713 | A1 | 5/2012 |
| IT | 201900002923 | A1 | 8/2020 |
| JP | H11113498 | A | 4/1999 |
| JP | 2001169730 | A | 6/2001 |
| KR | 100214695 | B1 | 8/1999 |
| WO | 0125673 | A1 | 4/2001 |
| WO | 0197628 | A1 | 12/2001 |
| WO | 2004054380 | A1 | 7/2004 |
| WO | 2008001520 | A1 | 1/2008 |
| WO | 2008119980 | A1 | 10/2008 |
| WO | 2011081301 | A2 | 7/2011 |
| WO | 2016069106 | A1 | 5/2016 |
| WO | 2019057130 | A1 | 3/2019 |
| WO | 2020191221 | A1 | 9/2020 |
| WO | 2021250682 | A1 | 12/2021 |
| WO | 2022205902 | A1 | 10/2022 |
| WO | 2023042084 | A1 | 3/2023 |
| WO | 2023091416 | A3 | 5/2023 |
| WO | 2023131944 | A1 | 7/2023 |

* cited by examiner



**FIG. 1**



FIG. 2



**FIG. 3**

400



FIG. 4



**FIG. 5A**



**FIG. 5B**



**FIG. 5C**



FIG. 6A



FIG. 6B



**FIG. 6C**

US 12,285,028 B1

1

# MIXING VESSEL BAFFLES FOR A DRINK MAKER

## REFERENCE TO RELATED APPLICATIONS

This application is a continuation of U.S. patent application Ser. No. 18/423,899, filed on Jan. 26, 2024, which is a continuation-in-part of U.S. patent application Ser. No. 18/415,817, filed on Jan. 18, 2024, the entire contents of which are incorporated herein by reference.

## TECHNICAL FIELD

The present disclosure relates to a drink maker and, more particularly, to a frozen drink maker including a mixing vessel with at least one internal baffle to control slush flow within the mixing vessel during processing.

## BACKGROUND

Frozen drink makers, which may also be referred to as semi-frozen beverage makers, or crushed-ice drink makers, typically include a transparent tank or mixing vessel in which a drink product is received and processed, including being cooled, often transforming the drink product from a pure liquid (or a combination of a liquid and portions of ice) to a frozen or semi-frozen product, such as, for example, a granita, slush drink, smoothie, ice cream, or other frozen or semi-frozen product, which is then dispensed. The cooled product is typically dispensed through a tap, spigot or dispenser located at the front and near the bottom of the vessel. Thus, the term "frozen drink maker" as used herein is not limited to a device that only makes drinks or frozen drinks, but includes devices that cool received drink products to produce cooled outputs in any of a variety of frozen and semi-frozen forms. A drink product typically consists of a mixture of water or milk, a syrup, flavoring powders, or other additives that give the drink product the desired taste and color.

Some existing frozen drink makers include a mixing system within the mixing vessel having a mixing blade or auger that is rotated by a motor via a drive shaft and drive assembly. Some existing frozen drink makers include a refrigeration system having a compressor, a condenser and an evaporator (i.e., chiller) for receiving refrigerant from the compressor where the evaporator is located adjacent to or within the mixing vessel to cool the drink product during processing.

Some existing frozen drink makers include a controller that controls operations of the frozen drink maker related to making drink products, including the temperature of frozen food products during processing.

## SUMMARY

The application, in various implementations, addresses deficiencies associated with controlling slush flow within a mixing vessel of a frozen drink maker. This application describes illustrative systems, methods, and devices that use one or more internal baffles positioned within the mixing vessel to direct slush flow for thorough mixing and to prevent blockage within the mixing vessel. The one or more internal baffles control flow of contents within the mixing vessel can also reduce waste (e.g., waste caused by slush sticking to the vessel instead of dispensing through the spout).

2

In a first aspect, a mixing vessel for a frozen drink maker is described and the mixing vessel has at least one internal baffle. The mixing vessel includes a curved sidewall defining a substantially cylindrical vessel chamber therein. The vessel chamber includes a front, a rear, a right side, a left side, and a top. The mixing vessel also includes a corner baffle configured to control slush flow within the vessel chamber. The corner baffle is positioned at the front top of the vessel chamber on either the right side or the left side.

The mixing vessel may be configured to accommodate a dasher that rotates within the vessel chamber about a center axis and the corner baffle may be positioned such that the dasher is directed toward the corner baffle while moving upwardly within the vessel chamber. In these and other implementations, the corner baffle is positioned on the left side of the vessel chamber and the dasher is arranged to rotate in a clockwise direction. In select implementations, a distance from the center axis of the dasher to the top of the vessel chamber is less than 16 inches.

The corner baffle may extend out from the front into the vessel chamber at a relatively constant distance. In some implementations, the mixing vessel also includes a side baffle extending laterally along the vessel chamber from the front to the rear. The side baffle may include a curved surface that protrudes inwardly relative to a cross-section of the vessel chamber when viewed along a center axis of the vessel chamber. In these and other implementations, the side baffle is positioned on the left side or the right side of the vessel chamber. The side baffle and the corner baffle may both be positioned on either the left side or the right side of the vessel chamber. In some implementations, the mixing vessel also includes a front baffle positioned at the front of the vessel chamber extending across the top. In these and other implementations, the front baffle forms an angle of between 100°-150° relative the front of the vessel chamber. In various implementations in which the front baffle is present, the mixing vessel also includes a side baffle extending laterally along the vessel chamber from the front to the rear, and the corner baffle has a curved surface that extends from the side baffle to the front baffle. The substantially cylindrical vessel chamber may have an at least partially oval-shaped cross-section.

In another aspect, a mixing vessel for a frozen drink maker is described and the mixing vessel has at least three internal baffles. The mixing vessel includes a curved sidewall defining a substantially cylindrical vessel chamber therein. The vessel chamber includes a front, a rear, a right side, a left side, and a top. The mixing vessel includes a corner baffle positioned at the front top of the vessel chamber on either the right side or the left side. The mixing vessel also includes a side baffle extending laterally along the vessel chamber from the front to the rear. The mixing vessel further includes a front baffle positioned at the front of the vessel chamber extending across the top.

In some implementations, the side baffle and the corner baffle are both positioned on either the left side or the right side of the vessel chamber. In these and other implementations, the mixing vessel is configured to accommodate a dasher that rotates within the vessel chamber about a center axis. The corner baffle and the side baffle are positioned such that the dasher is directed toward the corner baffle and the side baffle while moving upwardly within the vessel chamber. In these and other implementations, the corner baffle and the side baffle are positioned on the left side of the vessel chamber and the dasher is arranged to rotate in a clockwise direction. In select implementations, a distance from the center axis of the dasher to the top of the vessel chamber is

US 12,285,028 B1

3

less than 16 inches. The corner baffle may extend out from the front into the vessel chamber at a relatively constant distance.

In yet another aspect, a frozen drink maker is described. The frozen drink maker includes a mixing vessel, a housing, a dasher, and a disperser assembly. The mixing vessel has a front, a rear, and a curved sidewall defining a vessel chamber therein. The housing has an upper housing section abutting the rear of the mixing vessel. The dasher is arranged to rotate within the mixing vessel about a center axis. The disperser assembly is at the front of the mixing vessel. The mixing vessel includes at least two internal baffles configured to control slush flow within the vessel chamber.

In some implementations, the mixing vessel includes at least three internal baffles configured to control slush flow within the vessel chamber. In some such implementations, the at least three internal baffles include: (1) a corner baffle positioned at a front top of the vessel chamber on either a right side or a left side, (2) a side baffle extending laterally along the vessel chamber from the front to the rear, and (3) a front baffle positioned at the front of the vessel chamber extending across the top. In these and other implementations, the dasher rotates in a clockwise direction, and the corner baffle and the side baffle are positioned on a left side of the vessel chamber when viewed from a front of the frozen drink maker.

One of ordinary skill will recognize that the systems, methods, and devices described herein may apply to other types of food products such as to the making and/or processing of, without limitation, ice cream, frozen yogurt, other creams, and the like. While the present disclosure describes examples of a drink maker processing various frozen and/or semi-frozen drink products, the systems, devices, and methods described herein are not limited to such drink products and are capable of processing and/or making other types of drink products such as cooled drink products and/or chilled drink products. The terms "mix," "mixed" or "mixing" as used herein are not limited to combining multiple ingredients together, but also include mixing a drink product or liquid having a single or no added ingredients. For example, a drink product may consist of only water that is mixed by a dasher during processing, i.e., portions of the water are churned and/or intermingled as the dasher rotates. This may, for example, advantageously enable a more uniform temperature of the water and/or liquid as a whole within the mixing vessel by intermingling portions of the water and/or liquid having different temperatures.

A reading of the following detailed description and a review of the associated drawings will make apparent the advantages of these and other structures. Both the foregoing general description and the following detailed description serve as an explanation only and do not restrict aspects of the disclosure as claimed.

BRIEF DESCRIPTION OF THE DRAWINGS

Reference to the detailed description, combined with the following figures, will make the disclosure more fully understood, wherein:

FIG. 1 shows a perspective view of a frozen drink maker according to an implementation of the disclosure;

FIG. 2 shows a view of various internal components within the housing and mixing vessel of the frozen drink maker of FIG. 1 according to an implementation of the disclosure;

4

FIG. 3 shows a front view of the frozen drink maker of FIG. 1 according to some implementations of the disclosure;

FIG. 4 is a block diagram of an example of a control system of the frozen drink maker of FIG. 1, according to some implementations of the disclosure;

FIG. 5A shows an isometric view of the frozen drink maker with a mixing vessel having at least one internal baffle, in accordance with some implementations of the disclosure;

FIG. 5B shows a cross-sectional view of the frozen drink maker shown in FIG. 5A, taken along line B-B;

FIG. 5C shows a cross-sectional view of the frozen drink maker shown in FIG. 5A, taken along line C-C;

FIG. 6A shows a rear isometric view of a mixing vessel for a frozen drink maker with three internal baffles, in accordance with some implementations of the disclosure;

FIG. 6B shows a rear view of the mixing vessel shown in FIG. 6A; and

FIG. 6C shows a front isometric view of the mixing vessel shown in FIG. 6A.

DETAILED DESCRIPTION

In the following description, like components have the same reference numerals, regardless of different illustrated implementations. To illustrate implementations clearly and concisely, the drawings may not necessarily reflect appropriate scale and may have certain structures shown in somewhat schematic form. The disclosure may describe and/or illustrate structures in one implementation, and in the same way or in a similar way in one or more other implementations, and/or combined with or instead of the structures of the other implementations.

In the specification and claims, for the purposes of describing and defining the invention, the terms "about" and "substantially" represent the inherent degree of uncertainty attributed to any quantitative comparison, value, measurement, or other representation. The terms "about" and "substantially" moreover represent the degree by which a quantitative representation may vary from a stated reference without resulting in a change in the basic function of the subject matter at issue. Open-ended terms, such as "comprise," "include," and/or plural forms of each, include the listed parts and can include additional parts not listed, while terms such as "and/or" include one or more of the listed parts and combinations of the listed parts. Use of the terms "top," "bottom," "above," "below" and the like helps only in the clear description of the disclosure and does not limit the structure, positioning and/or operation of the disclosure in any manner.

The application, in various implementations, addresses deficiencies of existing frozen drink makers associated with controlling slush flow. Unfortunately, existing frozen drink makers must be very tall to provide sufficient headspace above the slush, so the slush does not contact the upper sidewalls of the vessel and the top of the chamber.

Accordingly, there is a need for features within the mixing chamber to effectively control the slush and keep it from migrating up the sidewalls and sticking to the top of the chamber. The need for controlling slush is especially important for household frozen drink makers (as compared to commercial models) because household frozen drink makers cannot rely on a tall chamber height to control slush flow.

The disclosed mixing vessels include at least one internal baffle (e.g., rib) positioned toward a front of the mixing chamber to optimize slush processing and flow within the vessel. The mixing vessel may include, one, two, three, or

5

more internal baffles to control slush flow. For example, the mixing vessel may include a first baffle (i.e., a "side baffle") extending laterally along a sidewall of the vessel chamber, a second baffle (i.e., a "front baffle" positioned along a front surface of the vessel chamber, and/or a third baffle (i.e., a "corner baffle") positioned at a front top side of the vessel chamber, optionally extending between the side baffle and the corner baffle, if present. In implementations in which the corner baffle, side baffle, and front baffle are each present, the corner baffle may physically join the side baffle and the front baffle. The one or more internal baffles are arranged to keep slush off of the upper sidewalls and top of the mixing vessel chamber. Without wishing to be bound by theory, implementations in which the mixing vessel includes a side baffle, a front baffle, and a corner baffle connecting the side baffle and the front baffle, all three baffles may work in tandem to direct contents within the mixing vessel away from the top of the vessel. In contrast to commercial frozen drink makers with a significant amount of headspace in the mixing chamber, the disclosed mixing vessels may have a much shorter chamber, meaning a shorter distance between the center axis of the dasher and the top of the mixing vessel, to ensure the device can fit under a cabinet. The reduced chamber height of household frozen drink makers amplifies the need for precise slush control to keep slush from sticking to the upper sidewalls and top of the vessel, which can result in poor circulation, non-uniform dispensing, and product waste. Furthermore, the one or more baffles present in the vessel chamber may also deflect slush away from the chamber lid so that the lid does not get forced off, as in some commercial units.

FIG. 1 shows a perspective view of a frozen drink maker 100 according to an illustrative implementation of the disclosure. The frozen drink maker 100 includes a housing 102 and mixing vessel 104. The housing 102 may include user interface 112 for receiving user inputs to control frozen drink maker 100 and/or to output or display information. User interface 112 may include one or more buttons, dials, switches, touchscreens, indicators, LEDs, and the like. User interface 112 may display status information including for example, a temperature of a drink product within mixing vessel 104, an indicator of a recipe and/or program currently being implemented, a timer associated with the progress of a recipe and/or program in progress and/or currently being implemented. User interface 112 may provide indicators and/or warnings to users regarding, for example, when a recipe is complete or when a user is expected to perform an action associated with processing a drink product. User interface 112 may include a selectable menu of drink types (e.g., recipes) and/or programs for different types of drink products such as, without limitation, granita, smoothie, margarita, daiquiri, pina colada, slushi, cocktail, frappe, juice, diary, milk shake, cool drink, semi-frozen drink, frozen drink, and the like.

Housing 102 may include a panel (e.g., a removable panel) 114 along a side of the housing 102. Panel 114 may include a plurality of openings that facilitate air flow to aid in cooling components within housing 102. Housing 102 may include upper housing section 122 that is arranged to couple with a rear end of mixing vessel 104 when mixing vessel 104 is attached to housing 102. Mixing vessel 104 may include walls, or a portion thereof, that are transparent to enable a viewer to see a drink product within mixing vessel 104 during processing. Mixing vessel 104 may include pour-in opening 106 whereby mixing vessel 104 can receive ingredients for processing a drink product within mixing vessel 104. FIG. 1 shows pour-in opening 106 in a

6

closed configuration with a cover sealing opening 106. The cover may be detachably removable or moveable to open or close opening 106. Pour-in opening 106 may include a grate to inhibit a user from reaching into mixing vessel 104 when pour-in opening 106 is open, i.e., the cover is not installed. Mixing vessel 104 may include a dispenser assembly 108 having a user handle 120, a spout (not shown), and a spout shroud and/or cover 116. Dispenser assembly 108 enables a user, by pulling down on handle 120, to open a spout, connected to a wall of mixing vessel 104, to dispense a processed (e.g., cooled) drink product from mixing vessel 104. The user can close the spout by pushing handle 120 back to its upright position (shown in FIG. 1) and, thereby, stop the dispensing of the processed drink product.

Frozen drink maker 100 may include a lever 110 that enables a locked coupling of mixing vessel 104 to housing 102 including upper housing section 122. FIG. 1 shows lever 110 in the locked and/or closed position whereby mixing vessel 104 is engaged and/or coupled to housing 102 and upper housing section 122. In the closed and/or engaged position, lever 110 ensures that there is a water-tight seal to prevent leakage of drink product from mixing vessel 104. Lever 110 may be placed in the closed, coupled, and/or engaged position by sliding mixing vessel 104 against upper housing section 122 and then rotating lever 110 in a clockwise direction until its handle rests on or about the top surface of upper housing section 122. Mixing vessel 104 can be disengaged and/or decoupled from housing 102 and upper housing section 122 by pulling and/or rotating lever 110 in a counter-clockwise direction (from the perspective of FIG. 1) toward the front of mixing vessel 104, which causes lever 110 to release mixing vessel 104. Once released and/or decoupled, mixing vessel 104 may slide in a forward direction (away from upper housing section 122) to be fully detached and/or removed from housing 102. Mixing vessel 104 may include a radial scal and/or face seal. The face seal may provide an improved seal based on compression provided by lever 110 pushing mixing vessel 104 laterally against a wall of upper housing section 122. Mixing vessel 104 may include a circular and/or cylindrical opening at its rear end that couples mixing vessel 104 to upper housing section 122. An interlock switch may be implemented at the upper housing section 122 that is activated when mixing vessel 104 is coupled to upper housing section 122 that prevents activation of drive motor 208 unless vessel 104 is coupled to upper housing section 122. This ensures that a user is not exposed to a moving dasher 204. Frozen drink maker 100 may also include drip tray 118 being positioned below dispenser assembly 108 and arranged to collect any drink product that is not properly dispensed from mixing vessel 104 to, for example, a user cup. Drip tray 118 may be attachably removable from its operational position shown in FIG. 1. For example, water tray 118 may mounted and/or stored on a side panel of housing 102 as illustrated in FIG. 3 as water tray 304.

FIG. 2 shows a view 200 of various internal components within housing 102 and mixing vessel 104 of frozen drink maker 100 of FIG. 1. Frozen drink maker 100 includes a cylindrical evaporator 202 that is surrounded by an auger and/or dasher 204. Dasher 204 may include one or more mixing blades and/or protrusions that extend helically around evaporator and/or chiller 202. Dasher 204 may be driven to rotate by a central drive shaft (not shown) within mixing vessel 104. The drive shaft may be surrounded by evaporator 202. However, in various implementations, evaporator 202 does not rotate. The drive shaft may be coupled via a gear assembly 210 to a drive motor 208. In

US 12,285,028 B1

7

some implementations, drive motor **208** is an AC motor, but another type of motor may be used such as, without limitation, a DC motor. Drive motor **208** may include a motor fan **212** arranged to provide air cooling for motor **208**. While FIG. **2** shows an implementation where drive motor **208** is not coaxially aligned with the drive shaft used to rotate dasher **204**, in other implementations, motor **208** can be aligned coaxially with the drive shaft. During processing of a drink product, motor **208** may be continuously operated at a one or more speeds to drive continuous rotation of dasher **204** and, thereby, provide continuous mixing of the drink product within mixing vessel **104**. In some implementations, the rotation of the dasher **204** causes the helically arranged blades to push the cooling drink product to the front of the mixing vessel **104**. During the processing, portions of the drink product may freeze against the surface of the evaporator as a result of being cooled by the evaporator. In some implementations, the blades of the rotating dasher **204** scrape frozen portions of the drink product from the surface the evaporator while concurrently mixing and pushing the cooling drink product towards the front of the mixing vessel **104**.

Frozen drink maker **100** may include a refrigeration circuit and/or system to provide cooling of a drink product and/or to control the temperature of a drink product within mixing vessel **104**. The refrigeration circuit may include a compressor **214**, an evaporator **202**, a condenser **216**, a condenser fan **218**, a bypass valve, and conduit that carries refrigerant in a closed loop among the refrigeration circuit components to facilitate cooling and/or temperature control of a drink product in mixing vessel **104**. Operations of the refrigeration circuit may be controlled by a controller, such as controller **402**, as described further with respect to FIG. **4** later herein. Frozen drink maker **100** may also include a condensation collection tray **220** arranged to collect any liquid condensation caused by cooling from evaporator **202**. FIG. **2** shows tray **220** in the inserted position. Tray **220** may be insertably removable from a slot within housing **102** to enable collection of condensed liquid when inserted into the slot and then efficient removal to empty tray **220**, and then re-insertion into the slot for subsequent liquid collection.

FIG. **3** shows a front view **300** of frozen drink maker **100** of FIG. **1**. Frozen drink maker **100** may include user interface **112** on a front surface of housing **102**. In other implementations, user interface **112** may be located on a side, top, or back of housing **102**. Frozen drink maker may include a mount **302** on a side of housing **102** where drip tray **118** can be mounted when not in use (shown as drip tray **304** in FIG. **3**) such as during transport of frozen drink maker **100**. Frozen drink maker **100** may include a power interface arranged to receive AC power from a power outlet (not shown). In some implementations, frozen drink maker **100** may include one or more batteries housed within housing **102** and arranged to provide power to various components of frozen drink maker **100**. Frozen drink maker **100** may also include a printed circuit board assembly (PCBA) **222** within housing **102**. As will be explained with respect to FIG. **4**, PCBA **222** may include a control system **400** arranged to automatically control certain operations of frozen drink maker **100**.

FIG. **4** is a block diagram illustrating an example of a control system **400** of frozen drink maker **100** according to some implementations of the disclosure. Control system **400** may include a microcontroller, a processor, a system-on-a-chip (SoC), a client device, and/or a physical computing device and may include hardware and/or virtual processor (s). In some implementations, control system **400** and its

8

elements as shown in FIG. **4** each relate to physical hardware, while in some implementations one, more, or all of the elements could be implemented using emulators or virtual machines. Regardless, electronic control system **400** may be implemented on physical hardware, such as in frozen drink maker **100**.

As also shown in FIG. **4**, control system **400** may include a user interface **212** and/or **112**, having, for example, a keyboard, keypad, one or more buttons, dials, touchpad, or sensor readout (e.g., biometric scanner) and one or more output devices, such as displays, speakers for audio, LED indicators, and/or light indicators. Control system **400** may also include communications interfaces **410**, such as a network communication unit that could include a wired communication component and/or a wireless communications component, which may be communicatively coupled to controller and/or processor **402**. The network communication unit may utilize any of a variety of proprietary or standardized network protocols, such as Ethernet, TCP/IP, to name a few of many protocols, to effect communications between processor **402** and another device, network, or system. Network communication units may also comprise one or more transceivers that utilize the Ethernet, power line communication (PLC), Wi-Fi, cellular, and/or other communication methods. For example, control system **400** may send one or more communications associated with a status of frozen drink maker **100** to a mobile device of a user, e.g., send an alert to the mobile device when a recipe is complete and/or a drink product is ready for dispensing, or to indicate that the mixing vessel is low or out of a drink product.

Control system **400** may include a processing element, such as controller and/or processor **402**, that contains one or more hardware processors, where each hardware processor may have a single or multiple processor cores. In one implementation, the processor **402** includes at least one shared cache that stores data (e.g., computing instructions) that are utilized by one or more other components of processor **402**. For example, the shared cache may be a locally cached data stored in a memory for faster access by components of the processing elements that make up processor **402**. Examples of processors include but are not limited to a central processing unit (CPU) and/or microprocessor. Controller and/or processor **402** may utilize a computer architecture base on, without limitation, the Intel® 8051 architecture, Motorola® 68HCX, Intel® 80X86, and the like. The processor **402** may include, without limitation, an 8-bit, 12-bit, 16-bit, 32-bit, or 64-bit architecture. Although not illustrated in FIG. **4**, the processing elements that make up processor **402** may also include one or more other types of hardware processing components, such as graphics processing units (GPUs), application specific integrated circuits (ASICs), field-programmable gate arrays (FPGAs), and/or digital signal processors (DSPs).

FIG. **4** also illustrates that memory **404** may be operatively and communicatively coupled to controller **402**. Memory **404** may be a non-transitory medium configured to store various types of data. For example, memory **404** may include one or more storage devices **408** that include a non-volatile storage device and/or volatile memory. Volatile memory, such as random-access memory (RAM), can be any suitable non-permanent storage device. The non-volatile storage devices **408** may include one or more disk drives, optical drives, solid-state drives (SSDs), tape drives, flash memory, read-only memory (ROM), and/or any other type of memory designed to maintain data for a duration time after a power loss or shut down operation. In certain configurations, the non-volatile storage devices **408** may be

US 12,285,028 B1

9

used to store overflow data if allocated RAM is not large enough to hold all working data. The non-volatile storage devices 408 may also be used to store programs that are loaded into the RAM when such programs are selected for execution. Data store and/or storage devices 408 may be arranged to store a plurality of drink product making and/or processing instruction programs associated with a plurality of drink product processing sequences, i.e., recipes. Such drink product making and/or processing instruction programs may include instruction for controller and/or processor 402 to: start or stop one or motors and/or compressors 414 (e.g., such as motor 208 and/or compressor 214), start or stop compressor 214 to regulate a temperature of a drink product being processed within mixing vessel 104, operate the one or more motors 414 (e.g., motor 208 and/or compressor 214) at certain periods during a particular drink product processing sequence, operate motor 208 at certain speeds during certain periods of time of a recipe, issue one or more cue instructions to user interface 412 and/or 112 that are output to a user to illicit a response, action, and/or input from the user.

Persons of ordinary skill in the art are aware that software programs may be developed, encoded, and compiled in a variety of computing languages for a variety of software platforms and/or operating systems and subsequently loaded and executed by processor 402. In one implementation, the compiling process of the software program may transform program code written in a programming language to another computer language such that the processor 402 is able to execute the programming code. For example, the compiling process of the software program may generate an executable program that provides encoded instructions (e.g., machine code instructions) for processor 402 to accomplish specific, non-generic, particular computing functions.

After the compiling process, the encoded instructions may be loaded as computer executable instructions or process steps to processor 402 from storage 408, from memory 404, and/or embedded within processor 402 (e.g., via a cache or on-board ROM). Processor 402 may be configured to execute the stored instructions or process steps in order to perform instructions or process steps to transform the electronic control system 400 into a non-generic, particular, specially programmed machine or apparatus. Stored data, e.g., data stored by a data store and/or storage device 408, may be accessed by processor 402 during the execution of computer executable instructions or process steps to instruct one or more components within control system 400 and/or other components or devices external to system 400. For example, the recipes may be arranged in a lookup table and/or database within data store 408 and be accessed by processor 402 when executing a particular recipe selected by a user via user interface 412 and/or 112.

User interface 412 and/or 112 can include a display, positional input device (such as a mouse, touchpad, touchscreen, or the like), keyboard, keypad, one or more buttons, one or more dials, a microphone, speaker, or other forms of user input and output devices. The user interface components may be communicatively coupled to processor 402. When the user interface output device is or includes a display, the display can be implemented in various ways, including by a liquid crystal display (LCD) or a cathode-ray tube (CRT) or light emitting diode (LED) display, or an OLED display.

Sensors 406 may include one or more sensors that detect and/or monitor conditions of a drink product within mixing vessel 104, conditions associated with a component of the frozen drink maker 100, and/or conditions of a refrigerant

10

within the refrigeration system. Conditions may include, without limitation, rotation, speed of rotation, and/or movement of a device or component (e.g., a motor), rate of such movement, frequency of such movement, direction of such movements, motor current, motor voltage, motor power, motor torque, temperature, pressure, fluid level in vessel 104, position of a device or component (e.g., whether pour-in opening 106 is open or closed), and/or the presence of a device or component (e.g., whether shroud 116 is installed or not). Types of sensors may include, for example, electrical metering chips, Hall sensors, pressure sensors, temperature sensors, optical sensors, current sensors, torque sensors, voltage sensors, cameras, other types of sensors, or any suitable combination of the foregoing. Frozen drink maker 100 may include one or more temperature sensors positioned in various locations within mixing vessel 104 such as, for example, on or about the lower front area within mixing vessel 104, on or about the upper front area within mixing vessel 104, on or about the upper rear area within vessel 104, within one or more coils of evaporator 202, and/or within housing 102.

Sensors 406 may also include one or more safety and/or interlock switches that prevent or enable operation of certain components, e.g., a motor, when certain conditions are met (e.g., enabling activation of motor 208 and/or 414 when a lid or cover for opening 106 is attached or closed and/or when a sufficient level of drink product is in vessel 104). Persons of ordinary skill in the art are aware that electronic control system 400 may include other components well known in the art, such as power sources and/or analog-to-digital converters, not explicitly shown in FIG. 4.

In some implementations, control system 400 and/or processor 402 includes an SoC having multiple hardware components, including but not limited to: a microcontroller, microprocessor or digital signal processor (DSP) core and/or multiprocessor SoCs (MPSoC) having more than one processor cores; memory blocks including a selection of read-only memory (ROM), random access memory (RAM), electronically erasable programmable read-only memory (EEPROM) and flash memory; timing sources including oscillators and phase-docked loops; peripherals including counter-timers, real-time timers and power-on reset generators; external interfaces, including industry standards such as universal serial bus (USB), FireWire, Ethernet, universal synchronous/asynchronous receiver/transmitter (USART), serial peripheral interface (SPI); analog interfaces including analog-to-digital converters (ADCs) and digital-to-analog converters (DACs); and voltage regulators and power management circuits.

A SOC includes both the hardware, described above, and software controlling the microcontroller, microprocessor and/or DSP cores, peripherals and interfaces. Most SoCs are developed from pre-qualified hardware blocks for the hardware elements (e.g., referred to as modules or components which represent an IP core or IP block), together with software drivers that control their operation. The above listing of hardware elements is not exhaustive. A SoC may include protocol stacks that drive industry-standard interfaces like a universal serial bus (USB).

Once the overall architecture of the SoC has been defined, individual hardware elements may be described in an abstract language called RTL which stands for register-transfer level. RTL is used to define the circuit behavior. Hardware elements are connected together in the same RTL language to create the full SoC design. In digital circuit design, RTL is a design abstraction which models a synchronous digital circuit in terms of the flow of digital signals

US 12,285,028 B1

11

(data) between hardware registers, and the logical operations performed on those signals. RTL abstraction is used in hardware description languages (HDLs) like Verilog and VHDL to create high-level representations of a circuit, from which lower-level representations and ultimately actual wiring can be derived. Design at the RTL level is typical practice in modern digital design. Verilog is standardized as Institute of Electrical and Electronic Engineers (IEEE) 1364 and is an HDL used to model electronic systems. Verilog is most commonly used in the design and verification of digital circuits at the RTL level of abstraction. Verilog may also be used in the verification of analog circuits and mixed-signal circuits, as well as in the design of genetic circuits. In some implementations, various components of control system **400** are implemented on a PCB such as PCB **222**.

In operation in certain implementations, a user fills mixing vessel **104** via pour-in opening **106** with ingredients associated with a drink product. The user selects the type of drink product to be processed via user interface **112**, e.g., the user selects the recipe for "margarita." In some implementations, the user selects the product type and/or recipe before filling the mixing vessel **104** and the user interface **112** provides one or more indicators or queues (visible and/or audible) that instruct the user to add ingredients to mixing vessel **104**. Mixing vessel **104** may include one or more fill sensors that detect when a sufficient amount or level of ingredients and/or fluid is within mixing vessel **104**. The one or more fill sensors may provide a signal to processor **402** that indicates when vessel **104** is sufficiently filled or not filled. Processor **402** may prevent operations of the frozen drink maker **100** (e.g., prevent activation of motor **208** and/or other components) if the fill sensor(s) **406** indicate that vessel **104** is not sufficiently filled. A lid sensor may be associated with opening **106** whereby the lid sensor sends an open and/or closed signal to processor **402** that indicates whether opening **106** is open or closed. Processor **402** may prevent operations of the frozen drink maker **100** if the lid sensor indicates that opening **106** is open and/or not closed. Depending on the sensed condition, user interface **112** may provide an indication regarding the condition, e.g., that vessel **104** is sufficiently filled or not sufficiently filled and/or that opening **106** is not closed, to enable a user to take appropriate action(s).

Once mixing vessel **104** is filled with ingredients, the user may provide an input, e.g., a button press, to start processing of the drink product based on the selected recipe. Processing may include activation of motor **208** to drive rotation of dasher **204** and/or blade **206** to effect mixing of the ingredients of the drink product. Processing may also include activation of the refrigeration system including activation of compressor **214** and condenser fan **218**. The compressor **214** facilitates refrigerant flow through one or more coils of evaporator **202** and through condenser **216** to provide cooling and/or temperature control of the drink product within mixing vessel **104**. Processor **402** may control operations of various components such as motor **208** and compressor **214**. To regulate temperature at a particular setting associated with a recipe, processor **402** may activate/start and/or de-activate/stop compressor **214** to start and/or stop refrigerant flow through the coil(s) of evaporator **202** and, thereby, start or stop cooling of the drink product within mixing vessel **104**.

By cooling a drink product to a particular temperature, slush and/or ice particles may be formed within the drink product. Typically, the amount of particles and/or texture of a drink product corresponds to a temperature of the drink product, i.e., the cooler the temperature—the larger the

12

amount of particles (and/or the larger the size of particles) and/or the more slushi the drink product. User interface **112** may enable a user to fine tune and/or adjust a preset temperature associated with a recipe to enable a user to adjust the temperature and/or texture of a drink product to a more desirable temperature and/or texture.

Processor **402** may perform processing of the drink product for a set period of time in one or more phases and/or until a desired temperature and/or texture is determined. Processor **402** may receive one or more temperature signals from one or more temperature sensors **408** within mixing vessel **104** to determine the temperature of the drink product. Processor **402** may determine the temperature of the drink product by determining an average temperature among temperatures detected by multiple temperature sensors **408**. Processor **402** may determine the temperature of the drink product based on the detected temperature from one sensor **408** within mixing vessel **104** and/or based on a temperature of the refrigerant detected by a refrigerant temperature sensor **408**. Once a phase and/or sequence of a recipe is determined to be completed by processor **402**, processor **402** may, via user interface **116**, provide a visual and/or audio indication that the recipe is complete and ready for dispensing. In response, a user may place a cup or container below dispenser assembly **108** and pull handle **120** rotationally downward towards the user to open a spout located at the lower front wall of mixing vessel **104**, resulting in dispensing of the drink product into the cup or container. Once filled, the user can close the spout by pushing handle **120** back rotationally upward away from the user to its upright position shown in FIG. **2**.

FIGS. **5A**-**5C** show a sample frozen drink maker **100** with a mixing vessel **104** coupled to a housing **102** (specifically, the upper housing section **122**) and a dispenser assembly **108**, according to some implementations. The mixing vessel **104** has a curved sidewall defining a substantially cylindrical chamber within. In select implementations, the mixing vessel **104** is shaped as an ovoid or approximately as an ovoid (i.e., a cylinder with an ovular cross-section), or as an elliptic cylinder (i.e., a cylinder with an elliptic cross-section), or an approximate elliptic cylinder. When coupled to the housing **102**, the front of the mixing vessel **104** contacts the dispenser assembly **108** and the rear of the mixing vessel **104** abuts the upper housing section **122**. Within the mixing vessel **104**, the front face of the chamber may have a substantially ovular shape or a substantially circular shape. The rear of the mixing vessel **104** chamber may include an opening configured to form a seal with the upper housing section **122**. The opening at the rear of the mixing vessel **104** may have a substantially circular shape or a substantially ovular shape. The mixing vessel **104** is sized to accommodate a dasher **204** that rotates about a center axis (shown as center axis "A" in FIG. **5C**). FIG. **5B** shows a possible direction of dasher **204** rotation ("R"). The mixing vessel **104** may be shaped such that a distance from the center axis (A) of the dasher **204** to the top of the vessel chamber is less than 6 inches, less than 8 inches, less than 10 inches, less than 12 inches, less than 14 inches, or less than 16 inches.

FIGS. **6A**-**6C** show an example of the mixing vessel **104** with at least one internal baffle configured to control slush flow within the mixing vessel **104**. As shown in FIGS. **5A**, **5B**, and **6A**-**6B**, the mixing vessel **104** includes a side baffle **105** extending laterally along a sidewall **150** of the vessel chamber. In some implementations, the side baffle **105** extends from the front of the vessel chamber (or approximate thereto) to the rear of the vessel chamber (or approximate thereto). In some implementations, the side baffle **105**

US 12,285,028 B1

13

extends along the chamber sidewall in a direction parallel to the center axis (A) of the dasher **204**. In some implementations, the side baffle **105** is positioned on a left side (when viewed from the front) of the chamber sidewall (e.g., in embodiments in which the dasher rotates in a clockwise direction). FIGS. **6**A and **6**C illustrate a clockwise direction of dasher rotation (R) when viewed from the front. The side baffle **105** may be positioned slightly above the center axis (A) of the dasher **204**, in some implementations.

The side baffle **105** may include a curved surface **151** that conforms to the pathway of the dasher **204**, as shown in FIGS. **6**A and **6**B. For example, when viewed along the center axis (A) of the dasher, the side baffle **105** may protrude inwardly relative the ovular (e.g., elliptical) cross-section of the chamber sidewall **150**, where, starting from a bottom end of the side baffle **105** at which the curved surface **151** of the side baffle **105** is vertical or substantially vertical, the curved surface **151** may slope gradually inward until reaching an inflection point **153**. After reaching the inflection point **153**, the curved surface **151** may slope more sharply vertically until the top end of the side baffle **105** is reached and, thereafter, the curved surface **151** of the side baffle **105** returns to a curvature in conformance with the ovular cross-section of the chamber sidewall **150**. The radial direction of the curved surface **151** of the side baffle **105** from its bottom to the inflection point **153** is generally aligned with the radial movement of the dasher **204** and thus the contents of the vessel chamber **104**. The cross-sectional geometry of the side baffle **105** described above directs the contents of the vessel away from a top of the vessel chamber (i.e., at a lower radial trajectory than if the side baffle **105** was not present, such as the right side of the vessel chamber as shown in FIG. **5**B). If the side baffle **105** was not present, contents of the vessel chamber could flow unimpeded up the sidewall **150** to a top interior surface of the vessel chamber, which would leave these contents excluded from mixing and/or allow them to escape from the mixing vessel **104**. The side baffle **105** thus reduces the amount of frozen material that could otherwise form on the top interior surface of the mixing vessel **104** as a result of its contents being rotated upwards.

As shown in FIGS. **5**B, **5**C, and **6**A-C, the mixing vessel **104** may include a front baffle **107**. If present, the front baffle **107** may be positioned at a front top portion of the vessel chamber **103** (illustrated in FIG. **5**B). In some implementations, the front baffle **107** extends along the front face of the vessel chamber between the right sidewall and the left sidewall of the vessel chamber. The rotation of the dasher **204** pushes vessel contents towards the front of the vessel chamber, where, if left unchecked, contents could build up near the top front, perhaps even creating a frozen mass detrimental to the mixing process. Viewing from the cross-section of FIG. **5**C, the front baffle **107** may form an angle relative the front face of the vessel chamber (e.g., 100°-150°, 100°-125°, or 105°-120°), which redirects vessel contents that have been forced into the top front of the mixing vessel **104** towards the rear of the vessel chamber. In some implementations, the front baffle **107** may include a curved surface extending upwardly from the front face of the vessel chamber toward a top of the vessel chamber. In some such implementations, the angle the front baffle **107** forms relative to the front face of the vessel chamber varies from a lower angle (e.g., 5°-20°) at a section of front baffle **107** proximate to the front face of the vessel chamber to a higher angle (e.g., 75°-90°) at a section of front baffle proximate to the top of the vessel chamber.

14

The front baffle **107** is configured to urge contents away from the top surface of the vessel chamber to avoid buildup and overflow on the top of the mixing vessel **104**. The front baffle **107** thus reduces the amount of frozen material that could otherwise form on the top front interior surface of the mixing vessel **104** as a result of the action of the dasher **204**.

As shown in FIGS. **5**C and **6**A-**6**C, the mixing vessel **104** may include a corner baffle **109**. The corner baffle **109** may be positioned at a front top side of the vessel chamber. The corner baffle **109** joins or connects the side baffle **105** and the front baffle **107**. Thus, if the side baffle **105**, front baffle **107**, and corner baffle **109** are each present, the corner baffle **109** physically joins the side baffle **105** to the front baffle **107**. As shown in FIGS. **6**A-**6**B, the side baffle **105** and the front baffle **107** are orthogonal to each other and if these baffles terminated in a hard corner without a corner baffle **109**, slush may not be properly directed. Connecting the side baffle **105** and the front baffle **107** with a corner baffle **109** allows slush to easily flow out of the corner between the side baffle **105** and the front baffle **107**.

The corner baffle **109** has a curved surface **155** that extends from the side baffle **105** to the front baffle **107**. The curved surface **155** may be convex, as shown in FIG. **6**A. Along its length, the corner baffle **109** extends into the vessel chamber at a relatively constant distance. In other words, the depth of the corner baffle **109** may be relatively constant along the length of the corner baffle **109**. The side of the vessel chamber in which the corner baffle **109** is positioned (e.g., the left side or the right side) can be selected based on the direction in which the dasher **204** rotates within the mixing vessel **104**. In particular, the corner baffle **109** may be positioned such that the dasher **204** is directed toward the corner baffle **109** while moving upwardly within the vessel chamber. For example, in select implementations, the corner baffle **109** is positioned at the left top front of the vessel chamber when the dasher is arranged to rotate in a clockwise direction. This positioning may advantageously force slush downward toward the dasher **204** when it contacts the corner baffle **109** as the slush moves upwardly with the dasher **204**, thereby reducing slush buildup on the sidewall and the top of the mixing vessel **104**.

It should be understood that, in some implementations, the disclosed mixing vessel **104** includes one, two, three, or more internal baffles positioned within the vessel chamber. In other words, the mixing vessel **104** may include the side baffle **105**, the front baffle **107**, and/or the corner baffle **109**. The side baffle **105**, front baffle **107**, and/or corner baffle **109** can reduce slush buildup on the sidewalls and top of the vessel chamber, which is important for commercial frozen drink makers as well as household frozen drink makers with significantly less headspace than commercial units.

It should be appreciated that the various implementations described herein are not limited to making frozen or semi-frozen drinks, but may be applied to produce a cold and/or cooled drink product that is cooler than a received drink product, but not frozen or semi-frozen. For example, in some implementations, the same or similar mechanisms and/or techniques may be used as part of a cold drink machine and/or cooled drink maker to produce, maintain and dispense cold drinks.

As discussed with respect to FIG. **4**, actions associated with configuring or controlling a frozen drink maker such as frozen drink maker **100** and processes described herein can be performed by one or more programmable processors executing one or more computer programs to control or to perform all or some of the operations described herein. All or part of the frozen drink maker **100** systems and processes

US 12,285,028 B1

15

can be configured or controlled by special purpose logic circuitry, such as, an FPGA and/or an ASIC or embedded microprocessor(s) localized to the instrument hardware.

Non-transitory machine-readable storage media suitable for embodying computer program instructions and data include all forms of non-volatile storage area, including by way of example, semiconductor storage area devices, such as EPROM (erasable programmable read-only memory), EEPROM (electrically erasable programmable read-only memory), and flash storage area devices; magnetic disks, such as internal hard disks or removable disks; magneto-optical disks; and CD-ROM (compact disc read-only memory) and DVD-ROM (digital versatile disc read-only memory).

Elements of different implementations described may be combined to form other implementations not specifically set forth previously. Elements may be left out of the systems described previously without adversely affecting their operation or the operation of the system in general. Furthermore, various separate elements may be combined into one or more individual elements to perform the functions described in this specification.

What is claimed is:

**1**. A mixing vessel for a frozen drink maker, the mixing vessel comprising:

a vessel chamber configured to receive a drink product to be processed, the vessel chamber comprising a front, a rear, a right side, a left side, a top, and a bottom, the vessel chamber comprising at least one asymmetric wall portion proximate to at least one of the front or the top of the vessel chamber, and the at least one asymmetric wall portion configured to promote slush flow within the vessel chamber,

wherein the at least one asymmetric wall portion comprises a side baffle configured to extend laterally along the left side or the right side of the vessel chamber, the side baffle further configured to promote slush flow away from the left side or the right side of the vessel chamber and back toward a center of the vessel chamber.

**2**. The mixing vessel of claim **1**, wherein the mixing vessel is configured to accommodate a dasher that rotates about an axis to move the drink product within the vessel chamber, and wherein the at least one asymmetric wall portion is positioned such that the dasher directs the drink product toward the at least one asymmetric wall portion while moving the drink product within the vessel chamber.

**3**. The mixing vessel of claim **2**, wherein the mixing vessel is configured to be removably coupled to a housing of the frozen drink maker, and wherein the dasher is configured to be received in the vessel chamber when the mixing vessel is coupled to the housing.

**4**. The mixing vessel of claim **1**, wherein the at least one asymmetric wall portion further comprises a corner baffle positioned proximate to the front and the top of the vessel chamber, the corner baffle further positioned proximate to the right side or the left side of the vessel chamber, and the corner baffle configured to promote slush flow away from a corner of the vessel chamber and back toward the center of the vessel chamber.

**5**. The mixing vessel of claim **4**, wherein the at least one asymmetric wall portion further comprises a front baffle positioned proximate to the front and the top of the vessel chamber, the front baffle configured to promote slush flow away from the front and the top of the vessel chamber and back toward the center of the vessel chamber.

16

**6**. The mixing vessel of claim **1**, wherein the vessel chamber has an at least partially oval-shaped cross-section.

**7**. The mixing vessel of claim **1**, wherein the mixing vessel further comprises a vertical protrusion at the front.

**8**. The mixing vessel of claim **5**, wherein a portion of the front of the vessel chamber extends above at least one of: a front edge of the front baffle, a front edge of the corner baffle, or any combination thereof.

**9**. A frozen drink maker comprising:

a mixing vessel comprising:

a vessel chamber configured to receive a drink product to be processed, the vessel chamber comprising a front, a rear, a right side, a left side, a top, and a bottom, the vessel chamber comprising at least one asymmetric wall portion proximate to at least one of the front or the top of the vessel chamber, and the at least one asymmetric wall portion configured to promote slush flow within the vessel chamber; and

a dasher configured to rotate within the vessel chamber about an axis to move the drink product within the vessel chamber, wherein the mixing vessel is configured to accommodate the dasher,

wherein the at least one asymmetric wall portion comprises a side baffle configured to extend laterally along the left side or the right side of the vessel chamber, the side baffle further configured to promote slush flow away from the left side or the right side of the vessel chamber and back toward a center of the vessel chamber.

**10**. The frozen drink maker of claim **9**, wherein the at least one asymmetric wall portion is positioned such that the dasher directs the drink product toward the at least one asymmetric wall portion while moving the drink product within the vessel chamber.

**11**. The frozen drink maker of claim **9**, further comprising a housing, wherein the mixing vessel is configured to be removably coupled to the housing, and wherein the dasher is configured to be received in the vessel chamber when the mixing vessel is coupled to the housing.

**12**. The frozen drink maker of claim **9**, wherein the at least one asymmetric wall portion comprises a corner baffle positioned proximate to the front and the top of the vessel chamber, the corner baffle positioned proximate to the right side or the left side of the vessel chamber, and the corner baffle configured to promote slush flow away from a corner of the vessel chamber and back toward the center of the vessel chamber.

**13**. The frozen drink maker of claim **12**, wherein the at least one asymmetric wall portion comprises a front baffle positioned proximate to the front and the top of the vessel chamber, the front baffle configured to promote slush flow away from the front and the top of the vessel chamber and back toward the center of the vessel chamber.

**14**. The frozen drink maker of claim **9**, wherein the mixing vessel further comprises a vertical protrusion at the front.

**15**. The frozen drink maker of claim **12**, wherein a portion of the front of the vessel chamber extends above at least one of: a front edge of the front baffle, a front edge of the corner baffle, or any combination thereof.

**16**. A mixing vessel for a frozen drink maker, the mixing vessel comprising:

a vessel chamber configured to receive a drink product to be processed, the vessel chamber comprising a front, a rear, a right side, a left side, a top, and a bottom, the vessel chamber comprising at least one internal wall feature proximate to at least one of the front or the top

US 12,285,028 B1

17

of the vessel chamber, and the at least one internal wall feature configured to promote slush flow within the vessel chamber,

wherein the at least one internal wall feature comprises a side baffle configured to extend laterally along the left side or the right side of the vessel chamber, the side baffle further configured to promote slush flow away from the left side or the right side of the vessel chamber and back toward a center of the vessel chamber.

**17**. The mixing vessel of claim **16**, wherein the mixing vessel is configured to accommodate a dasher that rotates about an axis to move the drink product within the vessel chamber, and wherein the at least one internal wall feature is positioned such that the dasher directs the drink product toward the at least one internal wall feature while moving the drink product within the vessel chamber.

**18**. The mixing vessel of claim **17**, wherein the mixing vessel is configured to be removably coupled to a housing of the frozen drink maker, and wherein the dasher is configured to be received in the vessel chamber when the mixing vessel is coupled to the housing.

**19**. The mixing vessel of claim **16**, wherein the at least one internal wall feature further comprises a corner baffle

18

positioned proximate to the front and the top of the vessel chamber, the corner baffle further positioned proximate to the right side or the left side of the vessel chamber, and the corner baffle configured to promote slush flow away from a corner of the vessel chamber and back toward the center of the vessel chamber.

**20**. The mixing vessel of claim **19**, wherein the at least one internal wall feature further comprises a front baffle positioned proximate to the front and the top of the vessel chamber, the front baffle configured to promote slush flow away from the front and the top of the vessel chamber and back toward the center of the vessel chamber.

**21**. The mixing vessel of claim **16**, wherein the vessel chamber has an at least partially oval-shaped cross-section.

**22**. The mixing vessel of claim **16**, wherein the mixing vessel further comprises a vertical protrusion at the front.

**23**. The mixing vessel of claim **20**, wherein a portion of the front of the vessel chamber extends above at least one of: a front edge of the front baffle, a front edge of the corner baffle, or any combination thereof.

\* \* \* \* \*